**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Cory Lamont CARROLL, Defendant–**
**Appellant.**

No. 04–14116.

D.C. Docket No. 04–00020–CR–1.

United States Court of Appeals,
Eleventh Circuit.

June 6, 2005.

James Maurice Scroggins, Daphne, AL, for Defendant–Appellant.

Leigh Lichty Pipkin, David Andrew Sigler, U.S. Attorney's Office–Southern Dist. of Alabama, Mobile, AL, for Plaintiff–Appellee.

Before TJOFLAT, HULL and WILSON, Circuit Judges.

Non–Argument Calendar

PER CURIAM.

Appellant pled guilty to possession of a firearm by a convicted felon, a violation of 18 U.S.C. § 922(g)(1), and the court sentenced him to prison for a term of 70 months. He now appeals his sentence, contending that *Blakely v. Washington,* 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d

403 (2004), and the Sixth Amendment precluded the district court from enhancing his offense level based on a fact that he did not admit as true. In *United States v. Booker,* 543 U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621, (2005), the Supreme Court made *Blakely'*s rationale applicable to the Sentencing Guidelines.

The presentence report (PSI) set appellant's base offense level at 20 pursuant to U.S.S.G. § 2K2.1(a)(4), and, based on information provided by the ATF—that the firearm appellant possessed had been stolen—the report added two points to the base offense level pursuant to U.S.S.G. § 2K2.1(b)(4). Citing *Blakely,* appellant objected to this upward adjustment on the ground that he had not admitted, and would not admit, that the firearm was stolen. The ADDENDUM to the PSI noted the objection. Appellant repeated his *Blakely* objection at the sentencing hearing, Record, Vol. 2 at 2, and the court noted that he had "preserved [the objection] for appeal." *Id.* At 3.

*United States v. Davis,* 407 F.3d 1269 (11th Cir. (Ga.)), teaches that "we [must] reverse [the defendant's sentence] and remand [the case for resentencing] unless the Government can demonstrate that the error was harmless beyond a reasonable doubt ... that the error complained of did not contribute to the sentence." *Id.* In this case, the Guidelines sentence range—including the challenged two-level upward adjustment—called for a term of imprisonment of 63 to 78 months; appellant's sentence falls one month below the midpoint of this range. The sentencing transcript informs us that the *Blakely/Booker* error did not contribute to the sentence in this case. After taking appellant's considerable criminal history into account, the court stated: "I have imposed the sentence because I do believe, under all the facts and the history, this whole situation, that this

meets the sentence objective of punishment, deterrence and incapacitation." Record, Vol. 2 at 12. Although the court did not cite 18 U.S.C. § 3553(a)(2), its sentence reflected the sentencing purposes § 3553(a)(2) sets forth, i.e., the very sentencing purposes the court would have to consider anew if we vacated appellant's sentence and remanded the case for resentencing.

AFFIRMED.